CONVERTED, 727OBJ, Waive

# US Bankruptcy Court
## District of Minnesota (Minneapolis)
## Bankruptcy Petition #: 15-42460

| | |
|---|---|
| | *Date filed:* 07/13/2015 |
| *Assigned to:* Judge Kathleen H Sanberg | *Date converted:* 12/03/2015 |
| Chapter 7 | *341 meeting:* 02/25/2016 |
| Previous chapter 13 | *Deadline for filing claims:* 04/22/2016 |
| Original chapter 13 | *Deadline for filing claims (govt.):* 05/31/2016 |
| Voluntary | *Deadline for objecting to discharge:* 03/28/2016 |
| Asset | |

*Debtor disposition:* Discharge Waived

| | |
|---|---|
| **Debtor 1** | represented by **PAUL HANSMEIER** |
| **PAUL HANSMEIER** | PRO SE |
| 9272 Cortland Alcove | |
| Woodbury, MN 55125 | **Barbara J May** |
| HENNEPIN-MN | Barbara J May Attorney at Law |
| SSN / ITIN: xxx-xx-5754 | 2780 Snelling Ave N |
| | Ste 300 |
| | Roseville, MN 55113 |
| | 651-486-8887 |
| | Email: maybarbaraj@gmail.com |
| | *TERMINATED: 05/17/2016* |
| | |
| **Trustee** | represented by **Gregory A Burrell** |
| **Gregory A Burrell** | 100 South Fifth Street |
| 100 South Fifth Street | Suite 480 |
| Suite 480 | Minneapolis, MN 55402 |
| Minneapolis, MN 55402 | 612-338-7591 |
| 612-338-7591 | Email: cmecfjzkmn@ch13mn.com |
| *TERMINATED: 12/03/2015* | |
| | **Karl J Johnson** |
| | Counsel to the Chapter 13 Trustee |
| | 100 South 5th St |
| | Ste 480 |
| | Minneapolis, MN 55402 |
| | 612-277-1223 |
| | |
| **Trustee** | represented by **BASSFORD REMELE PA** |
| **Randall L. Seaver** | 100 S 5TH ST STE 1500 |
| 12400 Portland Avenue South | MINNEAPOLIS, MN 55402 |
| Suite 132 | |
| Burnsville, MN 55337 | **Randall L. Seaver** |
| 952-890-0888 | 12400 Portland Avenue South |

Suite 132
Burnsville, MN 55337
952-890-0888
Email: rseaver@fssklaw.com

**Matthew D. Swanson**
Fuller, Seaver, Swanson PA
12400 Portland Ave S Ste 132
Burnsville, MN 55337
952-890-0922
Fax : 952-890-0244
Email: mswanson@fssklaw.com

*U.S. Trustee*
**US Trustee**
1015 US Courthouse
300 S 4th St
Minneapolis, MN 55415
612-334-1350

represented by **Michael R Fadlovich**
US Trustee Office
1015 US Courthouse
300 South Fouth St
Minneapolis, MN 55415
612-334-1356
Email: michael.fadlovich@usdoj.gov

**Colin Kreuziger**
US Trustee Office
1015 U S Courthouse
300 S 4th St
Minneapolis, MN 55415
612-334-1350
Email: Colin.Kreuziger@usdoj.gov
*TERMINATED: 12/02/2015*

| Filing Date | # | Docket Text |
|---|---|---|
| 07/13/2015 | 1 (53 pgs) | Chapter 13 Voluntary Petition, Schedules A-J & Statement of Financial Affairs. Fee Amount $ 310.00 (May, Barbara) (Entered: 07/13/2015) |
| 07/13/2015 | 2 (4 pgs) | Chapter 13 plan (May, Barbara) (Entered: 07/13/2015) |
| 07/13/2015 | 3 (1 pg) | Certificate of credit counseling. (May, Barbara) (Entered: 07/13/2015) |
| 07/13/2015 | 4 (1 pg) | Signature declaration (re: 1 Voluntary petition). (May, Barbara) (Entered: 07/13/2015) |
| 07/13/2015 | 5 (5 pgs) | Notice of responsibilities of chapter 13 debtors and their attorneys filed by and Barbara J May. (May, Barbara) (Entered: 07/13/2015) |

| | | |
|---|---|---|
| 07/13/2015 | 6<br>(1 pg) | Debtor's income records filed by. (May, Barbara) (Entered: 07/13/2015) |
| 07/13/2015 | 7<br>(2 pgs) | Statement of business income filed by PAUL HANSMEIER. (May, Barbara) (Entered: 07/13/2015) |
| 07/13/2015 | | List of Creditors load 24 creditors added (ADIclerk) (Entered: 07/13/2015) |
| 07/13/2015 | | Receipt of MNB Voluntary chapter 13 petition (fee) - case upload(15-42460) [caseupld,1305u] ( 310.00) Filing Fee. Receipt number 9017789. Fee amount 310.00. (U.S. Treasury) (Entered: 07/13/2015) |
| 07/14/2015 | 8<br>(2 pgs) | Meeting of Creditors. Trustee Gregory A Burrell assigned to the case . 341(a) meeting to be held on 8/12/2015 at 09:00 AM at Mtg Minneapolis, US Courthouse, 300 S 4th St, Rm 1017 (10th Floor). Last day to challenge dischargeability of some debts: 10/13/2015. Proofs of Claims due by 11/10/2015. Confirmation hearing to be held on 9/17/2015 at 10:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Heidi MNBM) (Entered: 07/14/2015) |
| 07/14/2015 | 9<br>(1 pg) | Certificate of completion of financial management course filed by PAUL HANSMEIER (Debtor). (May, Barbara) (Entered: 07/14/2015) |
| 07/16/2015 | 10<br>(3 pgs) | BNC Certificate of mailing - Meeting of creditors. Notice Date 07/16/2015. (Admin.) (Entered: 07/17/2015) |
| 07/16/2015 | 11<br>(5 pgs) | BNC Certificate of Mailing - Ch 13 Plan. Notice Date 07/16/2015. (Admin.) (Entered: 07/17/2015) |
| 07/17/2015 | 12<br>(1 pg) | Notice of appearance and request for notice filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury and Edward P Sheu. (Sheu, Edward) (Entered: 07/17/2015) |
| 07/17/2015 | 13<br>(1 pg) | Notice of appearance and request for notice filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury and Cynthia L Hegarty. (Hegarty, Cynthia) (Entered: 07/17/2015) |
| 09/01/2015 | 14<br>(212 pgs; 4 docs) | Application for 2004 examination of Paul Robert Hansmeier, et al. filed by Interested Party Best & |

| | | |
|---|---|---|
| | | Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury. Proposed order. (Attachments: # 1 Exhibit(s) Exhibits 1 - 6 # 2 Exhibit(s) Exhibits 7 - 9 # 3 Exhibit(s) Exhibits 10 - 14) (Sheu, Edward) (Entered: 09/01/2015) |
| 09/02/2015 | ● | Meeting of creditors concluded. (Burrell, Gregory) (Entered: 09/02/2015) |
| 09/10/2015 | ● 15 (2 pgs) | Notice of appearance and request for notice filed by Alan Cooper and Paul A Godfread. Proof of service. (Godfread, Paul) (Entered: 09/10/2015) |
| 09/10/2015 | ● 16 (8 pgs) | Objection by Interested Party John Doe to 2 MNB Chapter 13 plan - case upload. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. (Schlitz, Amanda) (Entered: 09/10/2015) |
| 09/16/2015 | ● 17 (1 pg) | Chapter 13 letter of agreement to continue hearing on (re:16 Objection) filed by John Doe. (Schlitz, Amanda) (Entered: 09/16/2015) |
| 09/16/2015 | ● 18 (3 pgs) | Objection by Interested Party Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury to confirmation of 2 plan. (Sheu, Edward) (Entered: 09/16/2015) |
| 09/16/2015 | ● 19 (9 pgs) | Modified chapter 13 plan filed by PAUL HANSMEIER. Notice of hearing on preconfirmation modification of chapter 13 plan, Proof of service, Signature declaration. (May, Barbara) (Entered: 09/16/2015) |
| 09/17/2015 | ● 20 (3 pgs) | Motion for 2004 examination of Paul Hansmeier, et al. filed by Interested Party Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury. An affidavit or verification. Hearing scheduled 10/7/2015 at 10:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Sheu, Edward) (Entered: 09/17/2015) |
| 09/17/2015 | ● 21 (1 pg) | Certificate of service (re:14 Application for 2004 Examination, 20 Motion for 2004 examination) filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury. (Sheu, Edward) (Entered: 09/17/2015) |
| 09/17/2015 | ● | Minutes re: 2 MNB Chapter 13 plan - case upload. |

|  |  |  |
|---|---|---|
|  |  | Confirmation hearing to be CONTINUED on 10/15/2015 at 10:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Heidi MNBM) (Entered: 09/17/2015) |
| 09/21/2015 | 22 (3 pgs) | Application for admission pro hac vice of Jason E. Sweet filed by Edward P. Sheu for Anthony Smith. Fee Amount $100, (Sheu, Edward) (Entered: 09/21/2015) |
| 09/21/2015 |  | Receipt of Application for admission pro hac vice(15-42460) [aplcn,admphv] ( 100.00) Filing Fee. Receipt number 9127234. Fee amount 100.00. (U.S. Treasury) (Entered: 09/21/2015) |
| 09/22/2015 |  | Order of Bankruptcy Judge Kathleen H. Sanberg Granting Application for admission pro hac vice of Jason E Sweet (Related Doc # 22). (Heidi MNBM) (Entered: 09/22/2015) |
| 09/22/2015 | 23 (6 pgs) | Motion to avoid lien filed by Debtor PAUL HANSMEIER. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 10/15/2015 at 11:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (May, Barbara) (Entered: 09/22/2015) |
| 10/07/2015 | 24 (2 pgs) | Order Granting in part, Denying in part Motion for 2004 examination (Related Doc # 20). Notice of Entry affixed. (Lynn MNBM) (Entered: 10/07/2015) |
| 10/08/2015 | 25 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/07/2015 10:00:00 AM ]. File Size [ 5945 KB ]. Run Time [ 00:12:23 ]. (admin). (Entered: 10/08/2015) |
| 10/08/2015 | 26 (1 pg) | Chapter 13 letter of agreement to continue hearing on (re:23 Motion to avoid lien) filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury. (Sheu, Edward) (Entered: 10/08/2015) |
| 10/09/2015 | 27 (3 pgs) | Response by Interested Party Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury to Motion to avoid lien. (Sheu, Edward) (Entered: 10/09/2015) |
| 10/09/2015 | 28 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 10/09/2015. (Admin.) (Entered: 10/10/2015) |

| | | |
|---|---|---|
| 10/13/2015 | ● 29<br>(3 pgs) | Objection by Interested Party Alan Cooper to confirmation of 2, 19 plan. (Godfread, Paul) (Entered: 10/13/2015) |
| 10/15/2015 | ● | Minutes re: 19 Modified chapter 13 plan, 29 Objection to confirmation of plan. Appearances by Gregory Burrell standing chapter 13 trustee, Karl Johnson for the trustee and Barbara May for the debtor. Evidentiary hearing to be set. (Cathy MNBM) (Entered: 10/19/2015) |
| 10/15/2015 | ● | AMENDED MINUTES Hearing continued re: (related document(s): Minutes re: ch 13 case) Hearing to be held on 11/19/2015 at 10:30 AM. Appearances by Gregory Burrell standing chapter 13 trustee, Karl Johnson for the trustee and Barbara May for the debtor. (cathy) (Entered: 10/27/2015) |
| 10/22/2015 | ● 30<br>(3 pgs) | Order setting EVIDENTIARY hearing AND FOR USE OF ELECTRONIC EVIDENCE(re:23 Motion to avoid lien) Evidentiary hearing scheduled for 12/1/2015 at 09:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Carrie MNBM) (Entered: 10/22/2015) |
| 11/12/2015 | ● 31<br>(9 pgs) | Objection by Trustee Gregory A Burrell to confirmation of 19 plan. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. (Johnson, Karl) (Entered: 11/12/2015) |
| 11/12/2015 | ● 32<br>(223 pgs; 12 docs) | Motion to convert case from chapter 13 to chapter 7 filed by U.S. Trustee US Trustee. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 12/3/2015 at 01:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Attachments: # 1 Exhibit(s) # 2 Exhibit(s) # 3 Exhibit(s) # 4 Exhibit(s) # 5 Exhibit(s) # 6 Exhibit(s) # 7 Exhibit(s) # 8 Exhibit(s) # 9 Exhibit(s) # 10 Exhibit(s) # 11 Exhibit(s)) (Kreuziger-AW, Colin) (Entered: 11/12/2015) |
| 11/12/2015 | ● 33<br>(6 pgs) | Objection by U.S. Trustee US Trustee to 19 Modified chapter 13 plan. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. (Kreuziger-AW, Colin) (Entered: 11/12/2015) |
| 11/12/2015 | ● 34<br>(316 pgs; 7 docs) | Objection by Interested Party Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury to confirmation of 19 plan. An affidavit or verification, Memorandum of |

| | | |
|---|---|---|
| | | law, Proposed order. (Attachments: # 1 Joint Memorandum in Support of Objection # 2 Proposed Order on Objection # 3 Exhibit(s) Exhibits 1 to 5 # 4 Exhibit(s) Exhibits 6 to 8 # 5 Exhibit(s) Exhibits 9 to 11 # 6 Exhibit(s) Exhibits 12 to 15)(Sheu, Edward) (Entered: 11/12/2015) |
| 11/13/2015 | 35 (1 pg) | Notice re: (re:32 Motion to convert chapter 13 to chapter 7 by non-debtor party) . (Heidi MNBM) (Entered: 11/13/2015) |
| 11/15/2015 | 36 (2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 11/15/2015. (Admin.) (Entered: 11/16/2015) |
| 11/16/2015 | 37 (7 pgs; 2 docs) | Motion objecting to claim(s) 9-1, 10-1 of Various Creditors filed by Debtor PAUL HANSMEIER. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 12/17/2015 at 11:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Attachments: # 1 Exhibit(s) Order of John W. Darrah) (May, Barbara) (Entered: 11/16/2015) |
| 11/17/2015 | 38 (5 pgs) | Motion objecting to claim(s) 11-1 of Alan Cooper filed by Debtor PAUL HANSMEIER. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 12/17/2015 at 11:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (May, Barbara) (Entered: 11/17/2015) |
| 11/18/2015 | 39 (2 pgs) | Withdrawal (re:19 Modified chapter 13 plan) filed by PAUL HANSMEIER. Proof of service. (May, Barbara) (Entered: 11/18/2015) |
| 11/18/2015 | 40 (10 pgs) | Modified chapter 13 plan filed by PAUL HANSMEIER. Notice of hearing on preconfirmation modification of chapter 13 plan, Proof of service, Signature declaration. (May, Barbara) (Entered: 11/18/2015) |
| 11/18/2015 | 41 (6 pgs) | Amended schedules filed by PAUL HANSMEIER. Schedule D Secured claims, Schedule E Unsecured priority claims, Schedule F Unsecured nonpriority claims, Verification by debtor, proof of service, No new creditors added to case. (May, Barbara) (Entered: 11/18/2015) |
| 11/19/2015 | 42 (1 pg) | Clerk's notice of fees due. Amount due: 30.00. (Heidi MNBM) (Entered: 11/19/2015) |
| 11/19/2015 | | Hearing continued re: (related document(s): Minutes re: |

| | | |
|---|---|---|
| | | ch 13 case) Confirmation Hearing to be held on 12/17/2015 at 10:30 AM (cathy) (Entered: 11/20/2015) |
| 11/20/2015 | 43 (7 pgs) | Motion to Seal filed by Debtor PAUL HANSMEIER. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 11/24/2015 at 11:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (May, Barbara) (Entered: 11/20/2015) |
| 11/20/2015 | 44 (3 pgs) | Response by Trustee Gregory A Burrell to Motion to seal. An affidavit or verification, Memorandum of law, Proof of service. (Johnson, Karl) (Entered: 11/20/2015) |
| 11/21/2015 | 45 (2 pgs) | BNC Certificate of Mailing. Notice Date 11/21/2015. (Admin.) (Entered: 11/21/2015) |
| 11/23/2015 | | Attorney for US Trustee added to case. (Kreuziger, Colin) (Entered: 11/23/2015) |
| 11/23/2015 | 46 (2 pgs) | Withdrawal (re:23 Motion to avoid lien) filed by PAUL HANSMEIER. Proof of service. (May, Barbara) (Entered: 11/23/2015) |
| 11/24/2015 | 47 (1 pg) | Order Re: (re:43 expedited motion to seal). Notice of Entry affixed. (Lynn MNBM) (Entered: 11/24/2015) |
| 11/24/2015 | 48 (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/24/2015 11:00:00 AM ]. File Size [ 3817 KB ]. Run Time [ 00:07:57 ]. (admin). (Entered: 11/24/2015) |
| 11/25/2015 | 49 (37 pgs; 4 docs) | Motion to sell property filed by PAUL HANSMEIER. Memorandum of law, Proof of service, Proposed order. Hearing scheduled 12/3/2015 at 01:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Attachments: # 1 Exhibit(s) Purchase agreement part 1 # 2 Exhibit(s) purchase agreement part 2 # 3 addendum) (May, Barbara) (Entered: 11/25/2015) |
| 11/25/2015 | 50 | Receipt of Amendment Filing Fee - $30.00 by KH. Receipt Number 202754. (admin) (Entered: 11/25/2015) |
| 11/27/2015 | 51 (13 pgs) | Response by Debtor PAUL HANSMEIER to Motion to convert chapter 13 to chapter 7 by non-debtor party. Memorandum of law, Proof of service. (May, Barbara) (Entered: 11/27/2015) |

| | | |
|---|---|---|
| 12/01/2015 | 52 (2 pgs) | Signature declaration (re:49 Motion to sell property under Sec 363(b), Rule 6004, 51 Response) filed by PAUL HANSMEIER. (May, Barbara) (Entered: 12/01/2015) |
| 12/01/2015 | 53 (4 pgs) | Response by Trustee Gregory A Burrell to Motion to sell property under Sec 363(b), Rule 6004. An affidavit or verification, Proof of service. (Burrell, Gregory) (Entered: 12/01/2015) |
| 12/01/2015 | 54 (2 pgs) | Response by Interested Party Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury to Motion to sell property under Sec 363(b), Rule 6004. (Sheu, Edward) (Entered: 12/01/2015) |
| 12/01/2015 | | Attorney for US Trustee added to case. (Fadlovich, Michael) (Entered: 12/01/2015) |
| 12/02/2015 | 55 (1 pg) | Request for no future electronic notices filed by US Trustee and Colin Kreuziger. (Kreuziger, Colin) (Entered: 12/02/2015) |
| 12/02/2015 | 56 (57 pgs; 5 docs) | Expedited Objection by U.S. Trustee US Trustee to 49 Motion to sell property under Sec 363(b), Rule 6004. An affidavit or verification, Proof of service, Proposed order. (Attachments: # 1 Exhibit(s) Disciplinary Proceeding -part 1 # 2 Exhibit(s) Disciplinary Proceeding - part 2 # 3 Exhibit(s) Disciplinary Proceeding - Part 3 # 4 Exhibit(s) Disciplinary Proceeding - Part 4) (Fadlovich, Michael) (Entered: 12/02/2015) |
| 12/03/2015 | 57 (1 pg) | Certificate of service (re:49 Motion to sell property under Sec 363(b), Rule 6004) filed by PAUL HANSMEIER. (May, Barbara) (Entered: 12/03/2015) |
| 12/03/2015 | 58 (3 pgs) | Response by Interested Parties Sandipan Chowdhury, Paul Godfread, Alan Cooper, Anthony Smith to Motion to sell property under Sec 363(b), Rule 6004. (Sweet, Jason) (Entered: 12/03/2015) |
| 12/03/2015 | 59 (2 pgs) | Order Granting Motion to sell property under Sec. 363(b), Rule 3004.(Related Doc # 49). Notice of Entry affixed. (Lynn MNBM) (Entered: 12/03/2015) |
| 12/03/2015 | 60 (1 pg) | Order Granting Motion to convert case from chapter 13 to chapter 7 (Related Doc # 32) Trustee Gregory A Burrell removed from the case. Incomplete Filings due by 12/17/2015. Government Proof of Claim due by |

| | | |
|---|---|---|
| | | 5/31/2016. Notice of Entry affixed. (Lynn MNBM) (Entered: 12/03/2015) |
| 12/03/2015 | 61 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/03/2015 1:00:00 PM ]. File Size [ 26405 KB ]. Run Time [ 00:55:01 ]. (admin). (Entered: 12/03/2015) |
| 12/04/2015 | | Appointment of Randall L. Seaver and approval of bond. (Raschke, Robert) (Entered: 12/04/2015) |
| 12/04/2015 | 62 (2 pgs) | Meeting of Creditors. Trustee Randall L. Seaver assigned to the case. 341(a) meeting to be held on 12/29/2015 at 12:00 PM at Mtg Minneapolis, US Courthouse, 300 S 4th St, Rm 1017 (10th Floor). Last day to object to discharge is 2/29/2016. Last day to challenge dischargeability of some debts: 2/29/2016. (Heidi MNBM) (Entered: 12/04/2015) |
| 12/05/2015 | 63 (1 pg) | Notice of appearance and request for notice filed by SAMUEL V CALVERT and Sam Calvert. (Calvert, Sam) (Entered: 12/05/2015) |
| 12/06/2015 | 64 (4 pgs) | BNC Certificate of mailing - Meeting of creditors. Notice Date 12/06/2015. (Admin.) (Entered: 12/06/2015) |
| 12/07/2015 | 65 (3 pgs) | Notice of rescheduled meeting of creditors. New meeting date and time: January 21, 2016 at 12:00 PM (May, Barbara) (Entered: 12/07/2015) |
| 12/09/2015 | 66 (3 pgs) | Application to employ Fuller, Seaver, Swanson & Kelsch, P.A. as Attorney filed by Randall L. Seaver. Supporting affidavit or verified statement of professional person, Proposed order. (Seaver, Randall) (Entered: 12/09/2015) |
| 12/09/2015 | | Notice of U. S. Trustee recommendation in favor of 66 Application to employ professional. (Fadlovich, Michael) (Entered: 12/09/2015) |
| 12/09/2015 | 67 (1 pg) | Order Granting Application to employ FULLER SEAVER SWANSON & KELSCH (Related Doc # 66) (Heidi MNBM) (Entered: 12/09/2015) |
| 12/10/2015 | 68 (2 pgs) | Withdrawal (re:37 Motion objecting to claim, 38 Motion objecting to claim) filed by PAUL HANSMEIER. Proof of service. (May, Barbara) (Entered: 12/10/2015) |
| 12/10/2015 | 69 (7 pgs) | Expedited Motion for 2004 examination of various filed by Trustee Randall L. Seaver. An affidavit or verification, |

| Date | | Description |
|---|---|---|
| | | Proof of service, Proposed order. Hearing scheduled 12/22/2015 at 09:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 12/10/2015) |
| 12/11/2015 | | Notification of no objection: I, Barbara J May, attorney for the debtor(s), certify I have discussed the (re:69 Motion for 2004 examination) with my client(s) and the debtor(s) have decided not to object to the motion. (May, Barbara) (Entered: 12/11/2015) |
| 12/11/2015 | 70 (2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 12/11/2015. (Admin.) (Entered: 12/12/2015) |
| 12/16/2015 | 71 (4 pgs) | Chapter 13 trustee's final report and account. **Converted**. Last day to file objection: 01/15/2016. (Burrell-LSG, Gregory) (Entered: 12/16/2015) |
| 12/16/2015 | 72 (1 pg) | Notice of appeal and statement of election (conforming to form 417a) filed by Debtor 1 PAUL HANSMEIER re: 60 Order on motion to convert case from chapter 13 to chapter 7. Fee Amount $298.(May, Barbara) (Entered: 12/16/2015) |
| 12/16/2015 | | Receipt of Notice of appeal and statement of election(15-42460) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number 9258147. Fee amount 298.00. (U.S. Treasury) (Entered: 12/16/2015) |
| 12/16/2015 | 73 (11 pgs) | Motion for stay pending appeal (re: 60 Order on motion to convert case from chapter 13 to chapter 7) filed by PAUL HANSMEIER. An affidavit or verification, Memorandum of law, Proof of service, Proposed order.Hearing scheduled 1/7/2016 at 01:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (May, Barbara) (Entered: 12/16/2015) |
| 12/17/2015 | | The appeal of the order or judgment of Judge Kathleen H. Sanberg entered 12/3/15 has been transmitted to the BAP. Also transmitted: Notice of appeal. (Kristin MNBM) (Entered: 12/17/2015) |
| 12/21/2015 | 74 (1 pg) | Bankruptcy Appellate Panel appeal briefing schedule re: 72 Notice of appeal and statement of election. (Shelia MNBM) (Entered: 12/21/2015) |
| 12/21/2015 | | Transcript ordered.(May, Barbara) (Entered: 12/21/2015) |

| | | |
|---|---|---|
| 12/22/2015 | ● 75 (1 pg) | Order Granting Motion for 2004 examination (Related Doc # 69) Notice of Entry affixed. (Tammy MNBS) (Entered: 12/22/2015) |
| 12/22/2015 | ● 76 (4 pgs) | Stipulation filed by Randall L. Seaver and Paul Hansmeier. Proposed order. Nature of stipulation: disposition of funds held by Chapter 13 trustee (Swanson, Matthew) (Entered: 12/22/2015) |
| 12/22/2015 | ● 77 (4 pgs) | Stipulation filed by Randall L. Seaver and Paul Hansmeier and United States Trustee. Proposed order. Nature of stipulation: Extension of Deadline to Commence an action under section 727 (Swanson, Matthew) (Entered: 12/22/2015) |
| 12/22/2015 | ● 78 (60 pgs) | Transcript of hearing re:49 Motion to sell property under Sec 363(b), Rule 6004 held on 12/3/2015. Document restricted for 90 days, call Transcriber for copy. Transcriber: Neil Johnson 651.681.8550 Notice of Intent to Request Redaction Deadline Due By 12/29/2015. Redaction Request Due By 01/12/2016. Redacted Transcript Submission Due By 01/22/2016. Transcript access will be restricted through 03/21/2016. (Johnson, Neil) (Entered: 12/22/2015) |
| 12/22/2015 | ● 79 (2 pgs) | Notice of continued hearing (re:73 Motion for stay pending appeal) filed by PAUL HANSMEIER. Proof of service. Hearing to be held on 1/27/2016 at 01:30 PM Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg for 73, (May, Barbara) (Entered: 12/22/2015) |
| 12/23/2015 | ● 80 (1 pg) | Request for no future electronic notices filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury and Cynthia L Hegarty. (Hegarty, Cynthia) (Entered: 12/23/2015) |
| 12/23/2015 | ● 81 (11 pgs; 3 docs) | EDITED ENTRY: MOTION IS NOT EXPEDITED. Expedited Motion for relief from stay filed by Interested Parties Alan Cooper, Paul Godfread. Fee Amount $176, Hearing scheduled 1/14/2016 at 01:30 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Attachments: # 1 Memorandum in Support # 2 Proposed Order) (Sweet, Jason) Modified on 1/8/2016 (Carrie MNBM). (Entered: 12/23/2015) |
| 12/23/2015 | | Receipt of Motion for relief from stay(15-42460) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number |

| | | |
|---|---|---|
| | | 9268388. Fee amount 176.00. (U.S. Treasury) (Entered: 12/23/2015) |
| 12/24/2015 | 82 (2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |
| 12/28/2015 | 83 (1 pg) | Notice of filing of official transcript. Notice is hereby given that an official 78 Transcript of the hearing held on 12/03/15 has been filed. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. (Kathy MNBM) (Entered: 12/28/2015) |
| 12/29/2015 | 84 (1 pg) | Order Re: (re:76 Stipulation). Notice of Entry affixed. (Lynn MNBM) (Entered: 12/29/2015) |
| 12/29/2015 | 85 (1 pg) | Order Re: (re:77 Stipulation to extend time). Notice of Entry affixed. (Lynn MNBM) (Entered: 12/29/2015) |
| 12/30/2015 | 86 (1 pg) | Withdrawal of notice of appearance re:(13 Notice of appearance) filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury and Cynthia L Hegarty. (Hegarty, Cynthia) (Entered: 12/30/2015) |
| 12/30/2015 | 87 (2 pgs) | BNC Certificate of Mailing. Notice Date 12/30/2015. (Admin.) (Entered: 12/30/2015) |
| 12/31/2015 | 88 (12 pgs) | Motion to turn over *documents* filed by Randall L. Seaver. An affidavit or verification, Memorandum of law, Proof of service, Proposed order.Hearing scheduled 1/14/2016 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Seaver, Randall) (Entered: 12/31/2015) |
| 12/31/2015 | 89 (2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 12/31/2015. (Admin.) (Entered: 12/31/2015) |
| 01/04/2016 | 90 (1 pg) | Substitution of attorney filed by Amanda K Schlitz. Signed by original attorney. New attorney: Lara O. Glaesman. Original attorney: Amanda K. Schlitz (Schlitz, Amanda) (Entered: 01/04/2016) |
| 01/06/2016 | 91 (14 pgs; 4 docs) | Response by Debtor 1 PAUL HANSMEIER to 81 Motion for relief from stay. An affidavit or verification, Memorandum of law, Proof of service. (Attachments: # 1 Exhibit(s) order denying liability # 2 Exhibit(s) Illinois |

| | | |
|---|---|---|
| | | docket # 3 Exhibit(s) docket entry of named parties) (May, Barbara) (Entered: 01/06/2016) |
| 01/07/2016 | 92 (5 pgs) | EDITED ENTRY: REPONSE TO Related document(s) 88 Motion to turn over *documents* filed by Randall L. Seaver. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. filed by Trustee Randall L. Seaver. Response by Debtor 1 PAUL HANSMEIER to 91 Response. An affidavit or verification, Proof of service. (May, Barbara)Modified on 1/8/2016 (MaryB MNBM QC). (Entered: 01/07/2016) |
| 01/12/2016 | 93 (2 pgs) | Notice of appearance and request for notice filed by Padraigin Browne and David M. Burns. Proof of service. (Burns, David) (Entered: 01/12/2016) |
| 01/13/2016 | 94 (4 pgs) | Reply by Trustee Randall L. Seaver to 88 Motion to turn over, 92 Response. Memorandum of law. (Swanson, Matthew) (Entered: 01/13/2016) |
| 01/13/2016 | 95 (1 pg) | Response by Trustee Randall L. Seaver to 81 Motion for relief from stay. (Swanson, Matthew) (Entered: 01/13/2016) |
| 01/13/2016 | 96 (1 pg) | Certificate of service (re:94 Reply, 95 Response) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 01/13/2016) |
| 01/14/2016 | 97 (1 pg) | PDF with attached Audio File. Court Date & Time [ 01/14/2016 9:30:00 AM ]. File Size [ 10782 KB ]. Run Time [ 00:22:28 ]. (admin). (Entered: 01/14/2016) |
| 01/14/2016 | 98 (1 pg) | Withdrawal (re:81 Motion for relief from stay) filed by Alan Cooper, Paul Godfread. Proof of service. (Sweet, Jason) (Entered: 01/14/2016) |
| 01/15/2016 | 99 (2 pgs) | Order Granting Motion for turnover (Related Doc # 88). Notice of Entry affixed. (Lynn MNBM) (Entered: 01/15/2016) |
| 01/19/2016 | 100 (1 pg) | Trustee's notice of assets and notice to creditors to file claims. Meeting not concluded. Proofs of Claims due by 4/22/2016. (Seaver, Randall) (Entered: 01/19/2016) |
| 01/21/2016 | 101 (3 pgs) | BNC Certificate of Mailing re: Notice to file claims Notice Date 01/21/2016. (Admin.) (Entered: 01/22/2016) |
| 01/22/2016 | | Attorney for US Trustee added to case. (Kreuziger, Colin) (Entered: 01/22/2016) |

| | | |
|---|---|---|
| 01/22/2016 | 102<br>(12 pgs) | Objection by U.S. Trustee US Trustee to 73 Motion for stay pending appeal. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. (Kreuziger, Colin) (Entered: 01/22/2016) |
| 01/22/2016 | 103<br>(10 pgs) | Response by Trustee Randall L. Seaver to 73 Motion for stay pending appeal. An affidavit or verification, Memorandum of law. (Swanson, Matthew) (Entered: 01/22/2016) |
| 01/22/2016 | 104<br>(64 pgs) | Affidavit (re:103 Response) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 01/22/2016) |
| 01/22/2016 | 105<br>(1 pg) | Affidavit (re:103 Response) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 01/22/2016) |
| 01/22/2016 | 106<br>(1 pg) | Certificate of service (re:103 Response, 104 Affidavit, 105 Affidavit) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 01/22/2016) |
| 01/26/2016 | | Meeting of creditors rescheduled by trustee. 341(a) meeting to be held on 2/25/2016 at 12:00 PM at Mtg Minneapolis, US Courthouse, 300 S 4th St, Rm 1017 (10th Floor). (Seaver, Randall) (Entered: 01/26/2016) |
| 01/27/2016 | 107<br>(2 pgs) | Affidavit (re:103 Response) filed by Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 01/27/2016) |
| 01/29/2016 | 108<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/27/2016 1:30:00 PM ]. File Size [ 12478 KB ]. Run Time [ 00:26:00 ]. (admin). (Entered: 01/29/2016) |
| 02/03/2016 | 109<br>(13 pgs) | Order Denying Motion to stay pending appeal (Related Doc # 73). Notice of Entry affixed. (Lynn MNBM) (Entered: 02/03/2016) |
| 02/03/2016 | 110<br>(13 pgs) | Memorandum Opinion and Order (Lynn MNBM) (Entered: 02/03/2016) |
| 02/12/2016 | 111<br>(7 pgs) | Motion to turn over *records* filed by Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 3/2/2016 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 02/12/2016) |
| 02/12/2016 | 112<br>(9 pgs) | Motion to turn over *records* filed by Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 3/2/2016 at 09:30 AM at Courtroom 8 |

| | | |
|---|---|---|
| | | West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 02/12/2016) |
| 02/22/2016 | 113<br>(15 pgs; 2 docs) | Adversary case 16-04018. (91 (Declaratory judgment)), Complaint without demand for jury trial by Randall L. Seaver - Trustee against PAUL HANSMEIER, Padraigin Browne. No Fee. (Attachments: # 1 Trustee's statement of insuffient funds) (Swanson, Matthew) (Entered: 02/22/2016) |
| 02/23/2016 | 114<br>(3 pgs) | Application to employ Constance J. Paiement as Accountant filed by Randall L. Seaver. Supporting affidavit or verified statement of professional person, Proposed order. (Seaver, Randall) (Entered: 02/23/2016) |
| 02/23/2016 | | Notice of U. S. Trustee recommendation in favor of 114 Application to employ professional. (Fadlovich, Michael) (Entered: 02/23/2016) |
| 02/23/2016 | 115<br>(1 pg) | Order Granting Application to employ Constance J. Paiement (Related Doc # 114) (Heidi MNBM) (Entered: 02/23/2016) |
| 02/25/2016 | 116<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 02/25/2016. (Admin.) (Entered: 02/26/2016) |
| 03/02/2016 | 117<br>(2 pgs) | Order Granting Motion for turnover (Related Doc # 111). Notice of Entry affixed. (Lynn MNBM) (Entered: 03/02/2016) |
| 03/02/2016 | 118<br>(2 pgs) | Order Granting Motion for turnover (Related Doc # 112). Notice of Entry affixed. (Lynn MNBM) (Entered: 03/02/2016) |
| 03/03/2016 | | Meeting of creditors concluded. (Seaver, Randall) (Entered: 03/03/2016) |
| 03/04/2016 | 119<br>(32 pgs) | Motion to turn over *monies* filed by Randall L. Seaver. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 3/23/2016 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 03/04/2016) |
| 03/17/2016 | 120<br>(11 pgs) | Motion to approve compromise under Rule 9019 filed by FULLER SEAVER SWANSON & KELSCH. An affidavit or verification, Memorandum of law, Proposed order. Hearing scheduled 4/13/2016 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen |

| | | |
|---|---|---|
| | | H. Sanberg. (Seaver, Randall) (Entered: 03/17/2016) |
| 03/17/2016 | ● 121 (24 pgs; 2 docs) | Adversary case 16-04031. (13 (Recovery of money/property - 548 fraudulent transfer)), (91 (Declaratory judgment)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), Complaint without demand for jury trial by Randall L. Seaver - Trustee against Padraigin Browne. No Fee. (Attachments: # 1 Trustee's statement of insuffient funds) (Swanson, Matthew) (Entered: 03/17/2016) |
| 03/17/2016 | ● 122 (4 pgs) | Certificate of service (re:120 Motion to approve compromise under Rule 9019) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 03/17/2016) |
| 03/17/2016 | ● 123 (14 pgs) | Response by Debtor 1 PAUL HANSMEIER to 119 Motion to turn over. An affidavit or verification, Memorandum of law, Proof of service. (May, Barbara) (Entered: 03/17/2016) |
| 03/22/2016 | ● 124 (34 pgs) | Reply by Trustee Randall L. Seaver to 123 Response. An affidavit or verification, Memorandum of law, Proof of service. (Swanson, Matthew) (Entered: 03/22/2016) |
| 03/23/2016 | ● 125 (1 pg) | ◄)) PDF with attached Audio File. Court Date & Time [ 3/23/2016 9:30:00 AM ]. File Size [ 14403 KB ]. Run Time [ 00:30:00 ]. (admin). (Entered: 03/23/2016) |
| 03/24/2016 | ● 126 (18 pgs) | Adversary case 16-04035. (41 (Objection / revocation of discharge - 727(c),(d),(e))), Complaint without demand for jury trial by Daniel M McDermott against PAUL HANSMEIER. No Fee. (Kreuziger-AW, Colin) (Entered: 03/24/2016) |
| 03/24/2016 | ● 127 (3 pgs) | Order setting EVIDENTIARY hearing AND FOR USE OF ELECTRONIC EVIDENCE(re:119 Motion to turn over) Evidentiary hearing scheduled for 5/20/2016 at 09:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Carrie MNBM) (Entered: 03/24/2016) |
| 03/30/2016 | ● 128 (66 pgs) | Motion to turn over *records* filed by Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 4/13/2016 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 03/30/2016) |
| 03/31/2016 | ● 129 (14 pgs) | Motion objecting to homestead exemption filed by Trustee Randall L. Seaver. An affidavit or verification, Proof of |

| | | |
|---|---|---|
| | | service, Proposed order. Hearing scheduled 4/27/2016 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 03/31/2016) |
| 04/08/2016 | 130 (2 pgs) | Response by Creditor John L Steele to 128 Motion to turn over. (Heidi MNBM) (Entered: 04/08/2016) |
| 04/12/2016 | 131 (2 pgs) | Withdrawal (re:128 Motion to turn over) filed by Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 04/12/2016) |
| 04/13/2016 | 132 (1 pg) | Order Granting Motion to approve compromise under Rule 9019 .(Related Doc # 120). Notice of Entry affixed. (Lynn MNBM) (Entered: 04/13/2016) |
| 04/21/2016 | 133 (1 pg) | Notice of withdrawal and substitution of counsel. New attorney: Adine S. Momoh. Original attorney: Lara Glaesman (Momoh, Adine) (Entered: 04/21/2016) |
| 04/26/2016 | 134 (2 pgs) | Notice of continued hearing (re:129 Motion objecting to homestead exemption) filed by Randall L. Seaver. Proof of service. Hearing to be held on 8/10/2016 at 09:30 AM Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg for 129, (Swanson, Matthew) (Entered: 04/26/2016) |
| 05/13/2016 | 135 (4 pgs) | Motion to withdraw as attorney filed by Barbara J May. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 5/17/2016 at 02:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (May, Barbara) (Entered: 05/13/2016) |
| 05/13/2016 | 136 (1 pg) | Witness list filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 05/13/2016) |
| 05/13/2016 | 137 (2 pgs) | Exhibit list filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 05/13/2016) |
| 05/13/2016 | 138 (9 pgs) | Trial brief filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 05/13/2016) |
| 05/13/2016 | 139 (3 pgs) | Proposed findings of fact and conclusions of law filed by Trustee Randall L. Seaver. (Swanson, Matthew) (Entered: 05/13/2016) |

| | | |
|---|---|---|
| 05/13/2016 | 🔘 140<br>(2 pgs) | Stipulation filed by Randall L. Seaver and Debtor. Nature of stipulation: Facts not in Dispute (Swanson, Matthew) (Entered: 05/13/2016) |
| 05/13/2016 | 🔘 141<br>(2 pgs) | Stipulation filed by Randall L. Seaver and Debtor. Nature of stipulation: Admissibility of Exhibits (Swanson, Matthew) (Entered: 05/13/2016) |
| 05/13/2016 | 🔘 142<br>(18 pgs) | Expedited Motion to compel filed by Padraigin Browne. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 5/18/2016 at 10:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Burns, David) (Entered: 05/13/2016) |
| 05/16/2016 | 🔘 143<br>(9 pgs) | Trial brief filed by PAUL HANSMEIER . (Carrie MNBM) (Entered: 05/16/2016) |
| 05/16/2016 | 🔘 144<br>(1 pg) | Witness and Exhibit list filed by PAUL HANSMEIER . (Carrie MNBM) (Entered: 05/16/2016) |
| 05/16/2016 | 🔘 145<br>(3 pgs) | Proposed findings of fact and conclusions of law filed by Debtor 1 PAUL HANSMEIER . (Carrie MNBM) (Entered: 05/16/2016) |
| 05/16/2016 | 🔘 146<br>(18 pgs) | Amended Motion re: 142 Motion to compel filed by Interested Party Padraigin Browne. An affidavit or verification, Proof of service, Proposed order. (Burns, David) (Entered: 05/16/2016) |
| 05/16/2016 | 🔘 147<br>(18 pgs) | Amended Motion re: 146 Amended motion filed by Interested Party Padraigin Browne. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 5/18/2016 at 10:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Burns, David) (Entered: 05/16/2016) |
| 05/17/2016 | 🔘 148<br>(7 pgs) | Response to 147 Amended motion filed by Trustee Randall L. Seaver. An affidavit or verification, Memorandum of law, Proof of service. (Swanson, Matthew) (Entered: 05/17/2016) |
| 05/17/2016 | 🔘 149<br>(1 pg) | Order Granting Motion to withdraw as attorney (Related Doc # 135). Notice of Entry affixed. (Lynn MNBM) (Entered: 05/17/2016) |
| 05/18/2016 | 🔘 150<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/17/2016 2:00:00 PM ]. File Size [ 1838 KB ]. Run Time [ 00:03:50 ]. (admin). (Entered: 05/18/2016) |

| | | |
|---|---|---|
| 05/18/2016 | 151<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/18/2016 10:30:00 AM ]. File Size [ 39721 KB ]. Run Time [ 01:22:45 ]. (admin). (Entered: 05/18/2016) |
| 05/18/2016 | 152<br>(1 pg) | Order Denying amended motion (Related Doc # 147) RE amended motion (Related Doc # 146) RE EXPEDITED MOTION TO RELEASE PROCEEDS FROM SALE (Related Doc # 142). NOTICE OF ENTRY AFFIXED. (Lynn MNBM) (Entered: 05/18/2016) |
| 05/19/2016 | 153<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 05/19/2016. (Admin.) (Entered: 05/20/2016) |
| 05/20/2016 | 154<br>(1 pg) | Order Denying Motion for turnover (Related Doc # 119). Notice of Entry affixed. (Lynn MNBM) (Entered: 05/20/2016) |
| 05/20/2016 | 155<br>(13 pgs) | Expedited Motion to vacate (re:154 Order on motion for turnover) filed by Randall L. Seaver. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 5/25/2016 at 09:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 05/20/2016) |
| 05/20/2016 | 156<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 05/20/2016. (Admin.) (Entered: 05/21/2016) |
| 05/22/2016 | 157<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 05/22/2016. (Admin.) (Entered: 05/22/2016) |
| 05/23/2016 | 158<br>(3 pgs) | Affidavit (re:155 Motion to vacate) filed by Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 05/23/2016) |
| 05/23/2016 | 159<br>(7 pgs) | Opposition brief/memorandum (re:155 Motion to vacate) filed by PAUL HANSMEIER . (Heidi MNBM) (Entered: 05/23/2016) |
| 05/23/2016 | 160<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/20/2016 9:00:00 AM ]. File Size [ 790 KB ]. Run Time [ 00:01:39 ]. (admin). (Entered: 05/23/2016) |
| 05/24/2016 | 161<br>(14 pgs) | Response to 155 Motion to vacate filed by U.S. Trustee US Trustee. An affidavit or verification, Memorandum of law, Proof of service. (Kreuziger, Colin) (Entered: 05/24/2016) |

| | | |
|---|---|---|
| 05/24/2016 | 🌐162<br>(4 pgs) | EDITED ENTRY: REPLY TO Related document(s) 159 Opposition brief/memorandum filed by Debtor 1 PAUL HANSMEIER. Reply by Trustee Randall L. Seaver to 155 Motion to vacate. Proof of service. (Swanson, Matthew)Modified on 5/24/2016 (MaryB MNBM QC). (Entered: 05/24/2016) |
| 05/25/2016 | 🌐163<br>(1 pg) | Order Denying Motion to vacate (Related Doc # 155). Notice of Entry affixed. (Lynn MNBM) (Entered: 05/25/2016) |
| 05/27/2016 | 🌐164<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/25/2016 9:02:00 AM ]. File Size [ 13985 KB ]. Run Time [ 00:29:08 ]. (admin). (Entered: 05/27/2016) |
| 05/27/2016 | 🌐165<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 05/27/2016. (Admin.) (Entered: 05/27/2016) |
| 06/29/2016 | 🌐166<br>(4 pgs) | General notice by trustee of settlement or compromise. Related adversary: 16-4018,16-4031 (Seaver, Randall) (Entered: 06/29/2016) |
| 06/29/2016 | 🌐167<br>(4 pgs) | Certificate of service (re:166 General notice by trustee of settlement or compromise) filed by Randall L. Seaver. (Seaver, Randall) (Entered: 06/29/2016) |
| 07/08/2016 | 🌐168<br>(3 pgs) | General notice by trustee of settlement or compromise. (Seaver, Randall) (Entered: 07/08/2016) |
| 07/26/2016 | 🌐169<br>(4 pgs) | Certificate of service (re:168 General notice by trustee of settlement or compromise) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 07/26/2016) |
| 07/27/2016 | 🌐170<br>(1 pg) | EDITED ENTRY: ORDER REGARDING Related document(s) 166 General notice by trustee of settlement or compromise filed by Trustee Randall L. Seaver. Order Re: (re:168 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM)Modified on 8/9/2016 (MaryB MNBM QC). (Entered: 07/27/2016) |
| 07/29/2016 | 🌐171<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 07/29/2016. (Admin.) (Entered: 07/30/2016) |
| 08/02/2016 | 🌐172<br>(1 pg) | Order Re: (re:168 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 08/02/2016) |

| | | |
|---|---|---|
| 08/04/2016 | ⬤ <u>173</u><br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 08/04/2016. (Admin.) (Entered: 08/05/2016) |
| 08/05/2016 | ⬤ <u>174</u><br>(2 pgs) | Withdrawal (re:<u>129</u> Motion objecting to homestead exemption, <u>134</u> Notice of continued hearing) filed by Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 08/05/2016) |
| 08/25/2016 | ⬤ | Disposition of adversary 4:16-ap-4031. Disposition: DISMISSED. (Carrie MNBM) (Entered: 08/25/2016) |
| 08/25/2016 | ⬤ | Disposition of adversary 4:16-ap-4018. Disposition: DISMISSED. (Carrie MNBM) (Entered: 08/25/2016) |
| 08/26/2016 | ⬤ | Adversary case 4:16-ap-4018 closed (Kathy MNBM) (Entered: 08/26/2016) |
| 08/26/2016 | ⬤ | Adversary case 4:16-ap-4031 closed (Kathy MNBM) (Entered: 08/26/2016) |
| 09/29/2016 | ⬤ <u>175</u><br>(8 pgs) | Opinion on appeal from Bankruptcy Appellate Panel re: <u>72</u> Notice of appeal and statement of election. AFFIRMED. USBAP NO. 15-6035. (Shelia MNBM) (Entered: 09/29/2016) |
| 09/29/2016 | ⬤ <u>176</u><br>(1 pg) | Judgment on appeal from Bankruptcy Appellate Panel re: <u>72</u> Notice of appeal and statement of election. AFFIRMED. USBAP NO. 15-6035. (Shelia MNBM) (Entered: 09/29/2016) |
| 10/17/2016 | ⬤ <u>177</u><br>(1 pg) | Mandate on appeal from Bankruptcy Appellate Panel re: <u>72</u> Notice of appeal and statement of election. AFFIRMED. USBAP NO. 15-6035 (Shelia MNBM) (Entered: 10/17/2016) |
| 11/16/2016 | ⬤ <u>178</u><br>(30 pgs) | Motion objecting to claim(s) 9, 10, 11, 15, 16 and 18 of Various Creditors filed by Trustee Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 12/21/2016 at 10:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 11/16/2016) |
| 11/18/2016 | ⬤ <u>179</u><br>(41 pgs) | Motion objecting to claim(s) 8 of Anthony Smith filed by Trustee Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 12/21/2016 at 10:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. |

| | | |
|---|---|---|
| | | (Swanson, Matthew) (Entered: 11/18/2016) |
| 11/18/2016 | ⬤180<br>(8 pgs) | Adversary case 16-04124. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (14 (Recovery of money/property - other)), (72 (Injunctive relief - other)), Complaint without demand for jury trial by Randall L. Seaver - Trustee against Sandipan Chowdhury, Booth Sweet, LLP. Receipt Number o, Fee Amount $350 (Swanson, Matthew) (Entered: 11/18/2016) |
| 11/18/2016 | ⬤181<br>(15 pgs; 2 docs) | EDITED ENTRY: MEMORANDUM AND EXHIBITS ONLY, SEE Related document(s) 182 Motion for relief from stay filed by Interested Party Certain John Does. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. filed by Interested Party Certain John Does. Motion for relief from stay filed by Interested Party Certain John Does. An affidavit or verification, Local form 4001-1 (if applicable), Memorandum of law, Proof of service, Proposed order. Fee Amount $176, Hearing scheduled 12/8/2016 at 01:30 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Attachments: # 1 Exhibit(s) A) (Sweet, Jason)Modified on 11/22/2016 (MaryB MNBM QC). (Entered: 11/18/2016) |
| 11/18/2016 | | EDITED ENTRY: RECEIPT TO Related document(s) 182 Motion for relief from stay filed by Interested Party Certain John Does. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. filed by Interested Party Certain John Does. Receipt of Motion for relief from stay(15-42460) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 9741289. Fee amount 176.00. (U.S. Treasury)Modified on 11/22/2016 (MaryB MNBM QC). (Entered: 11/18/2016) |
| 11/21/2016 | ⬤182<br>(76 pgs) | Motion for relief from stay filed by Interested Party Certain John Does . An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 12/8/2016 at 01:30 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Heidi MNBM) (Entered: 11/22/2016) |
| 11/30/2016 | ⬤183<br>(11 pgs; 2 docs) | Withdrawal of claim 8 filed by Interested Party Anthony Smith. (Attachments: # 1 Exhibit(s) Lightspeed Order) (Sweet, Jason) (Entered: 11/30/2016) |

| | | |
|---|---|---|
| 11/30/2016 | ⬤184<br>(36 pgs; 8 docs) | Withdrawal of claim 9,10,11 filed by Interested Parties Alan Cooper, Paul Godfread. (Attachments: # 1 Exhibit(s) Prenda Judgment # 2 Exhibit(s) Email # 3 Exhibit(s) Ingenuity Order # 4 Exhibit(s) Ingenuity Appeal # 5 Exhibit(s) Lightspeed Appeal # 6 Exhibit(s) Stipulation of Discipline # 7 Exhibit(s) Disciplinary Order)(Sweet, Jason) (Entered: 11/30/2016) |
| 12/01/2016 | ⬤185<br>(2 pgs) | Response to 182 Motion for relief from stay filed by Trustee Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 12/01/2016) |
| 12/02/2016 | ⬤186<br>(32 pgs) | Opposition brief/memorandum (re:182 Motion for relief from stay) filed by PAUL HANSMEIER . (Kim MNB) (Entered: 12/02/2016) |
| 12/02/2016 | ⬤187<br>(1 pg) | Notice of change of address for PAUL HANSMEIER filed by . (Kim MNB) (Entered: 12/02/2016) |
| 12/07/2016 | ⬤188<br>(3 pgs) | Amended notice of hearing (re:182 Motion for relief from stay) filed by Certain John Does. Proof of service. Hearing to be held on 12/22/2016 at 01:30 PM Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg for 182, (Sweet, Jason) (Entered: 12/07/2016) |
| 12/08/2016 | ⬤ | Minutes re: Motion for relief from stay. (Carrie MNBM)No appearances. Continued to December 22, 2016 at 1:30 p.m. (Entered: 12/08/2016) |
| 12/08/2016 | ⬤189<br>(2 pgs) | Application for admission pro hac vice of Erin K. Russell filed by Edward P. Sheu for Certain John Does. Fee Amount $100, (Sheu, Edward) (Entered: 12/08/2016) |
| 12/08/2016 | | Receipt of Application for admission pro hac vice(15-42460) [aplcn,admphv] ( 100.00) Filing Fee. Receipt number 9767204. Fee amount 100.00. (U.S. Treasury) (Entered: 12/08/2016) |
| 12/09/2016 | ⬤ | Order of Bankruptcy Judge Kathleen H. Sanberg Granting Application for admission pro hac vice of Erin K Russell (Related Doc # 189). (LindaS MNBM) (Entered: 12/09/2016) |
| 12/19/2016 | ⬤190<br>(2 pgs) | Withdrawal (re:179 Motion objecting to claim) filed by Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 12/19/2016) |

| | | |
|---|---|---|
| 12/19/2016 | ● [191](#)<br>(19 pgs) | NOTICE OF HEARING AND JOINT MOTION FOR ENTRY OF FINDINGS OF FACT ANDCONCLUSIONS OF LAW REGARDING THE ALTER EGO STATUS OF DEBTOR filed by Certain John Does , Sandipan Chowdhury , Alan Cooper , Paul Godfread . An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 1/11/2017 at 02:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Heidi MNBM) (Entered: 12/19/2016) |
| 12/19/2016 | ● [192](#)<br>(638 pgs; 32 docs) | Exhibits *1-31* (re:[191](#) Motion) filed by Certain John Does, Sandipan Chowdhury, John Doe, Paul Godfread. (Attachments: # [1](#) Exhibit(s) Petition for Discipline # [2](#) Exhibit(s) Stipulation of Discipline # [3](#) Exhibit(s) Ingenuity Order # [4](#) Exhibit(s) Gibbs Declaration # [5](#) Exhibit(s) Gibbs Motion # [6](#) Exhibit(s) Profit & Loss # [7](#) Exhibit(s) UTB Finances # [8](#) Exhibit(s) Navasca R&R # [9](#) Exhibit(s) Navasca Order # [10](#) Exhibit(s) Lightspeed Order # [11](#) Exhibit(s) Demand Letter # [12](#) Exhibit(s) Balance Sheet # [13](#) Exhibit(s) Incorporation # [14](#) Exhibit(s) Go Daddy 1 # [15](#) Exhibit(s) Go Daddy 2 # [16](#) Exhibit(s) Steele email # [17](#) Exhibit(s) Hansmeier email # [18](#) Exhibit(s) Contribution check # [19](#) Exhibit(s) Prenda payroll # [20](#) Exhibit(s) Alpha payroll # [21](#) Exhibit(s) Distribution # [22](#) Exhibit(s) Hansmeier Deposition # [23](#) Exhibit(s) Pearl Insurance # [24](#) Exhibit(s) Show Cause # [25](#) Exhibit(s) Mortgage # [26](#) Exhibit(s) Guava Order # [27](#) Exhibit(s) Dissolution # [28](#) Exhibit(s) Hansmeier Transcript # [29](#) Exhibit(s) Livewire Transfers # [30](#) Exhibit(s) Alpha email # [31](#) Exhibit(s) Grand Jury Indictment) (Sweet, Jason) (Entered: 12/19/2016) |
| 12/20/2016 | ● [193](#)<br>(34 pgs) | Motion to stay *determination of Trustee's objections* (re: [178](#) Motion objecting to claim, [191](#) Motion)filed by Alan Cooper, Paul Godfread. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Hearing scheduled 1/11/2017 at 02:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Sweet, Jason) (Entered: 12/20/2016) |
| 12/20/2016 | ● [194](#)<br>(4 pgs) | Reply by Trustee Randall L. Seaver to [178](#) Motion objecting to claim. Proof of service. (Swanson, Matthew) (Entered: 12/20/2016) |
| 12/21/2016 | ● | Minutes re: Motion objecting to claim 8 . No appearances. Claim having been withdrawn, motion was withdrawn as moot.Hearing is stricken. (Carrie MNBM) (Entered: |

| | | |
|---|---|---|
| | | 12/21/2016) |
| 12/21/2016 | 🌑 | Minutes re: 178 Motion objecting to claim nos. 9, 10, 11, 15, 16, and 18. Matthew D. Swanson appeared on behalf of the trustee and Paul Hansmeier appeared pro se. There was no appearance by on behalf of any of the claimants. Claim numbers 15, 16 and 18 are disallowed. Claim nos. 9, 10, and 11 were withdrawn on November 30, 2016. Motion granted. Order to be entered. (Lynn MNBM) (Entered: 12/21/2016) |
| 12/21/2016 | 🌑 195 (1 pg) | Order Granting objection to claim #15, 16, and 18 by creditor various creditors (Related Doc # 178). Notice of Entry affixed. (Lynn MNBM) (Entered: 12/21/2016) |
| 12/21/2016 | 🌑 196 (1 pg) | Withdrawal (re:182 Motion for relief from stay) filed by Certain John Does. Proof of service. (Sweet, Jason) (Entered: 12/21/2016) |
| 12/22/2016 | 🌑 | Minutes re: Motion for relief from stay . No appearances. Motion withdrawn. Hearing is stricken. (Carrie MNBM) (Entered: 12/22/2016) |
| 12/23/2016 | 🌑 197 (2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 12/23/2016. (Admin.) (Entered: 12/23/2016) |
| 12/27/2016 | 🌑 198 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/21/2016 10:30:00 AM ]. File Size [ 2975 KB ]. Run Time [ 00:06:12 ]. (admin). (Entered: 12/27/2016) |
| 01/06/2017 | 🌑 199 (2 pgs) | Response to 193 Motion to stay filed by Trustee Randall L. Seaver. An affidavit or verification. (Swanson, Matthew) (Entered: 01/06/2017) |
| 01/06/2017 | 🌑 200 (8 pgs) | Response to 191 Motion filed by Trustee Randall L. Seaver. An affidavit or verification, Memorandum of law. (Swanson, Matthew) (Entered: 01/06/2017) |
| 01/06/2017 | 🌑 201 (6 pgs) | Opposition brief/memorandum (re:191 Motion, 193 Motion to stay) filed by PAUL HANSMEIER . (Shelley MNBS) (Entered: 01/06/2017) |
| 01/10/2017 | 🌑 202 (3 pgs) | Notice of continued hearing (re:191 Motion, 193 Motion to stay) filed by Best & Flanagan LLP, Paul Godfread, Phillip Gainsley, Thompson Hall Santi Cerny & Katkov and Sandipan Chowdhury, Certain John Does, Sandipan Chowdhury, Alan Cooper, Certain John Does, Paul Godfread. Proof of service. Hearing to be held on |

| | | |
|---|---|---|
| | | 3/8/2017 at 10:30 AM Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg (Sweet, Jason) (Entered: 01/10/2017) |
| 01/10/2017 | 🔵 203 (1 pg) | Judgment for adv 4:16-ap-4124. Notice of Entry affixed. (Lynn MNBM) (Entered: 01/10/2017) |
| 01/10/2017 | 🔵 | Disposition of adversary 4:16-ap-4124. Judgment For plaintiff. Disposition: granted. (Lynn MNBM) (Entered: 01/10/2017) |
| 01/25/2017 | 🔵 | Adversary case 4:16-ap-4124 closed (Kathy MNBM) (Entered: 01/25/2017) |
| 01/26/2017 | 🔵 204 (76 pgs) | Motion for relief from stay filed by Interested Party Certain John Does. An affidavit or verification, Local form 4001-1 (if applicable), Memorandum of law, Proof of service, Proposed order. Fee Amount $181, Hearing scheduled 2/9/2017 at 01:30 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Russell, Erin) (Entered: 01/26/2017) |
| 01/26/2017 | | Receipt of Motion for relief from stay(15-42460) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 9829102. Fee amount 181.00. (U.S. Treasury) (Entered: 01/26/2017) |
| 02/02/2017 | 🔵 205 (2 pgs) | Response to 204 Motion for relief from stay filed by Trustee Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 02/02/2017) |
| 02/03/2017 | 🔵 206 (246 pgs; 2 docs) | Opposition brief/memorandum (re:204 Motion for relief from stay) filed by PAUL HANSMEIER . (Attachments: # 1 Exhibit(s)) (Heidi MNBM) (Entered: 02/03/2017) |
| 02/09/2017 | 🔵 | Minutes re: 204 Motion for relief from stay. Erin K. Russell appeared on behalf of the movant and Randy Seaver, the trustee, appeared in propria persona. There were no other appearances. Motion denied. Order to be entered. (Lynn MNBM) (Entered: 02/09/2017) |
| 02/09/2017 | 🔵 207 (1 pg) | Order Denying Motion for relief from stay (Related Doc # 204). Notice of Entry affixed. (Lynn MNBM) (Entered: 02/09/2017) |
| 02/10/2017 | 🔵 208 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/9/2017 1:30:00 PM ]. File Size [ 6722 KB ]. Run Time [ 00:14:00 ]. (admin). (Entered: 02/10/2017) |

| | | |
|---|---|---|
| 02/10/2017 | 209<br>(1 pg) | Amended order denying (re:207 Order on motion for relief from stay). Notice of Entry affixed. (Lynn MNBM) (Entered: 02/10/2017) |
| 02/11/2017 | 210<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 02/11/2017. (Admin.) (Entered: 02/11/2017) |
| 03/01/2017 | | Adversary case 4:16-ap-4124 closed (Kathy MNBM) (Entered: 03/01/2017) |
| 03/07/2017 | 211<br>(27 pgs) | Exhibits *Plea Agreement* (re:191 Motion) filed by Sandipan Chowdhury, Alan Cooper, Paul Godfread. (Sweet, Jason) (Entered: 03/07/2017) |
| 03/08/2017 | 212<br>(1 pg) | Certificate of service (re:199 Response, 200 Response) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 03/08/2017) |
| 03/08/2017 | | Minutes re: 193 Motion to stay regarding trustee's objection to claims 15, 16, and 18. Jason Sweet appeared telephonically on behalf of Alan Cooper and Paul Godfread and Matthew Swanson appeared on behalf of the trustee. Motion orally withdrawn in court. (Lynn MNBM) (Entered: 03/08/2017) |
| 03/08/2017 | | Minutes re: 191 JOINT MOTION FOR ENTRY OF FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING THE ALTER EGO STATUS OF DEBTOR. Jason Sweet appeared telephonically on behalf of Sandipan Chowdhury, Alan Cooper and Paul Godfread, Paul Hansmeier appeared pro se, and Matthew Swanson appeared on behalf of the trustee. Motion denied. Order to be entered. (Lynn MNBM) (Entered: 03/08/2017) |
| 03/08/2017 | 213<br>(1 pg) | Order Denying Joint Motion for Entry of Findings of Fact and Conclusions of Law Regarding the Alter Ego Status of Debtor (Related Doc # 191). Notice of Entry affixed. (Lynn MNBM) (Entered: 03/08/2017) |
| 03/08/2017 | 214<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 3/8/2017 10:30:00 AM ]. File Size [ 3022 KB ]. Run Time [ 00:06:18 ]. (admin). (Entered: 03/08/2017) |
| 03/10/2017 | 215<br>(2 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 03/10/2017. (Admin.) (Entered: 03/11/2017) |
| 05/01/2017 | 216<br>(1 pg) | Notice of change of address for PAUL HANSMEIER filed by . (Jen MNBS) (Entered: 05/01/2017) |

| | | |
|---|---|---|
| 07/05/2017 | 217 (56 pgs) | EDITED ENTRY: FILED ON JULY 5, 2017, NOT JULY 6, 2017 Adversary case 17-04076. (72 (Injunctive relief - other)), Complaint without demand for jury trial by PAUL HANSMEIER against DAN BOOTH , PAUL GODFREAD , JASON SWEET . No Fee. (Carrie MNBM) Modified on 7/18/2017 (Carrie MNBM). (Entered: 07/06/2017) |
| 07/13/2017 | 218 (9 pgs) | Motion objecting to claim(s) 17 of Certain John Does filed by Trustee Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 8/16/2017 at 09:30 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 07/13/2017) |
| 07/27/2017 | 219 (1 pg) | ⏺)) PDF with attached Audio File. Court Date & Time [ 7/26/2017 11:00:00 AM ]. File Size [ 53187 KB ]. Run Time [ 00:36:56 ]. (admin). (Entered: 07/27/2017) |
| 08/06/2017 | 220 (3 pgs) | Notice of appearance and request for notice filed by Paul Godfread and Jon E Paulson. Proof of service. (Paulson, Jon) (Entered: 08/06/2017) |
| 08/16/2017 | | Minutes re: 218 Motion objecting to claim. No appearance, granted by default. Order to enter. (Carrie MNBM) (Entered: 08/16/2017) |
| 08/16/2017 | 221 (1 pg) | Order Granting objection to claim #17 by creditor Certain John Does (Related Doc # 218). Notice of Entry affixed. (Lynn MNBM) (Entered: 08/16/2017) |
| 08/18/2017 | 222 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 08/18/2017. (Admin.) (Entered: 08/18/2017) |
| 09/18/2017 | 223 (6 pgs) | Adversary case 17-04114. (91 (Declaratory judgment)), Complaint without demand for jury trial by PAUL HANSMEIER against RANDALL L SEAVER . No Fee. (Jen MNBS) (Entered: 09/18/2017) |
| 09/28/2017 | 224 (4 pgs) | General notice by trustee of settlement or compromise. Related adversary: 17-4114,16-4035 (Seaver, Randall) (Entered: 09/28/2017) |
| 09/28/2017 | 225 (2 pgs) | General notice by trustee of settlement or compromise. (Seaver, Randall) (Entered: 09/28/2017) |
| 09/28/2017 | 226 (2 pgs) | General notice by trustee of settlement or compromise. (Seaver, Randall) (Entered: 09/28/2017) |

| | | |
|---|---|---|
| 09/28/2017 | 227 (3 pgs) | General notice by trustee of settlement or compromise. (Seaver, Randall) (Entered: 09/28/2017) |
| 09/28/2017 | 228 (3 pgs) | General notice by trustee of settlement or compromise. (Seaver, Randall) (Entered: 09/28/2017) |
| 09/28/2017 | 229 (2 pgs) | General notice by trustee of settlement or compromise. (Seaver, Randall) (Entered: 09/28/2017) |
| 09/29/2017 | 230 (4 pgs) | Certificate of service (re:224 General notice by trustee of settlement or compromise, 225 General notice by trustee of settlement or compromise, 226 General notice by trustee of settlement or compromise, 227 General notice by trustee of settlement or compromise, 228 General notice by trustee of settlement or compromise, 229 General notice by trustee of settlement or compromise) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 09/29/2017) |
| 10/23/2017 | 231 (3 pgs) | Response to 224 General notice by trustee of settlement or compromise filed by Interested Party Sandipan Chowdhury. (Sweet, Jason) (Entered: 10/23/2017) |
| 10/25/2017 | 232 (1 pg) | Order Re: (re:225 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 10/25/2017) |
| 10/25/2017 | 233 (1 pg) | Order Re: (re:226 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 10/25/2017) |
| 10/25/2017 | 234 (1 pg) | Order Re: (re:227 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 10/25/2017) |
| 10/25/2017 | 235 (1 pg) | Order Re: (re:228 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 10/25/2017) |
| 10/25/2017 | 236 (1 pg) | Order Re: (re:229 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 10/25/2017) |
| 10/27/2017 | 237 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 10/27/2017. (Admin.) (Entered: 10/27/2017) |
| 10/27/2017 | 238 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 10/27/2017. (Admin.) (Entered: 10/27/2017) |

| | | |
|---|---|---|
| 10/27/2017 | ● 239<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 10/27/2017. (Admin.) (Entered: 10/27/2017) |
| 10/27/2017 | ● 240<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 10/27/2017. (Admin.) (Entered: 10/27/2017) |
| 10/27/2017 | ● 241<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 10/27/2017. (Admin.) (Entered: 10/27/2017) |
| 10/30/2017 | ● 242<br>(8 pgs) | Adversary case 17-04125. (91 (Declaratory judgment)), Complaint with demand for jury trial by Sandipan Chowdhury, Booth Sweet, LLP against RANDALL L SEAVER, Matthew D Swanson. Fee Amount $350 (Sweet, Jason) (Entered: 10/30/2017) |
| 10/31/2017 | ● 243<br>(10 pgs) | Notice of hearing (re:224 General notice by trustee of settlement or compromise, 231 Response) filed by Randall L. Seaver. Proof of service.Hearing to be held on 11/22/2017 at 09:30 AM Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg (Seaver, Randall) (Entered: 10/31/2017) |
| 11/01/2017 | ● 244<br>(3 pgs) | NOTICE OF HEARING AND MOTION FOR ORDER TO SHOW CAUSE filed by PAUL HANSMEIER . Hearing scheduled 11/15/2017 at 01:30 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Heidi MNBM) (Entered: 11/01/2017) |
| 11/10/2017 | ● 245<br>(3 pgs) | Response to 244 Motion filed by Interested Party Sandipan Chowdhury. (Sweet, Jason) (Entered: 11/10/2017) |
| 11/15/2017 | ● 246<br>(3 pgs) | Withdrawal (re:224 General notice by trustee of settlement or compromise, 243 Notice of hearing) filed by Randall L. Seaver. Proof of service. (Swanson, Matthew) (Entered: 11/15/2017) |
| 11/15/2017 | ● 247<br>(14 pgs) | Motion to approve compromise under Rule 9019 filed by Randall L. Seaver. An affidavit or verification, Proof of service, Proposed order. Hearing scheduled 12/6/2017 at 03:00 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 11/15/2017) |
| 11/15/2017 | ● | Minutes re: 244 Motion for order to show cause. No appearances. Motion is stricken as moot. (Carrie MNBM) (Entered: 11/15/2017) |

| | | |
|---|---|---|
| 11/16/2017 | 🔵 248<br>(108 pgs) | Motion for relief from stay filed by Trustee Randall L. Seaver. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. Fee Amount $181, Hearing scheduled 11/30/2017 at 01:30 PM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Swanson, Matthew) (Entered: 11/16/2017) |
| 11/16/2017 | | Receipt of Motion for relief from stay(15-42460) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 10369302. Fee amount 181.00. (U.S. Treasury) (Entered: 11/16/2017) |
| 11/17/2017 | 🔵 249<br>(1 pg) | Debtor's notice of non-opposition to the Ch 7 Trustee's motion for retroactive annulment of the automatic stay filed by Debtor 1 PAUL HANSMEIER re: 248 Motion for relief from stay. (Jen MNBS) (Entered: 11/17/2017) |
| 11/25/2017 | 🔵 250<br>(155 pgs) | Objection by Interested Party Sandipan Chowdhury to 248 Motion for relief from stay. An affidavit or verification, Memorandum of law, Proof of service, Proposed order. (Sweet, Jason) (Entered: 11/25/2017) |
| 11/29/2017 | 🔵 251<br>(8 pgs) | Reply by Trustee Randall L. Seaver to 248 Motion for relief from stay, 250 Objection. Memorandum of law, Proof of service. (Swanson, Matthew) (Entered: 11/29/2017) |
| 11/29/2017 | 🔵 252<br>(5 pgs) | Objection by Interested Party Sandipan Chowdhury to 247 Motion to approve compromise under Rule 9019. (Sweet, Jason) (Entered: 11/29/2017) |
| 11/30/2017 | 🔵 | Minutes re: 248 Motion for relief from stay. Matthew Swanson appeared on behalf of trustee, Paul Godfread appeared on behalf of Sandipan Chowdhury, and Paul Hansmeier appeared pro se. Motion granted. Order to be entered. (Lynn MNBM) (Entered: 11/30/2017) |
| 11/30/2017 | 🔵 253<br>(1 pg) | Order Granting Motion for relief from stay (Related Doc # 248). Notice of Entry affixed. (Lynn MNBM) (Entered: 11/30/2017) |
| 11/30/2017 | 🔵 254<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 11/30/2017 2:30:00 PM ]. File Size [ 14558 KB ]. Run Time [ 00:30:20 ]. (admin). (Entered: 11/30/2017) |
| 12/01/2017 | 🔵 255<br>(12 pgs) | Response to 247 Motion to approve compromise under Rule 9019 filed by U.S. Trustee US Trustee. An affidavit |

| | | |
|---|---|---|
| | | or verification, Memorandum of law, Proof of service. (Kreuziger-AW, Colin) (Entered: 12/01/2017) |
| 12/02/2017 | 256 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 12/02/2017. (Admin.) (Entered: 12/02/2017) |
| 12/05/2017 | 257 (1 pg) | EDITED ENTRY: Withdrawal OF 252OBJECTION TO MOTION TO APPROVE SETTLEMENT(re:247 Motion to approve compromise under Rule 9019) filed by Sandipan Chowdhury. Proof of service. (Sweet, Jason) Modified on 12/5/2017 (Carrie MNBM). (Entered: 12/05/2017) |
| 12/05/2017 | | Disposition of adversary 4:17-ap-4125. Disposition: DISMISSED. (Carrie MNBM) (Entered: 12/05/2017) |
| 12/06/2017 | | Minutes re: 247 Motion to approve compromise under Rule 9019. No appearances. Objection having been withdrawn, matter to proceed by default. Motion granted. Order to enter . (Carrie MNBM) (Entered: 12/06/2017) |
| 12/06/2017 | 258 (1 pg) | Order Granting Motion to approve compromise under Rule 9019 (Related Doc # 247). Notice of Entry affixed. (Lynn MNBM) (Entered: 12/06/2017) |
| 12/08/2017 | 259 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 12/08/2017. (Admin.) (Entered: 12/08/2017) |
| 12/11/2017 | 260 (6 pgs) | NOTICE OF HEARING AND MOTION TO APPROVE WAIVER OF DISCHARGE filed by PAUL HANSMEIER . An affidavit or verification, Memorandum of law, Proposed order. Hearing scheduled 1/3/2018 at 09:00 AM at Courtroom 8 West, 8th Floor, 300 S 4th St, Minneapolis, Judge Kathleen H. Sanberg. (Kim MNB) (Entered: 12/11/2017) |
| 12/13/2017 | 261 (1 pg) | Judgment for adv 4:17-ap-4076. This adversary proceeding is dismissed with prejudice in regards to defendants Dan Booth and Jason Sweet, without costs or disbursements to any party. Defendant Paul Godfread is ordered to pay $1,050.00 to the plaintiff within fourteen days of the order granting summary judgment entered on December 7, 2017 (Docket Entry 29). Notice of Entry affixed.(Lynn MNBM) (Entered: 12/13/2017) |
| 12/13/2017 | | Disposition of adversary 4:17-ap-4076. Disposition: granted in part and dismissed in part. (Lynn MNBM) (Entered: 12/13/2017) |
| 12/13/2017 | | Disposition of adversary 4:17-ap-4114. Disposition: DISMISSED. (Carrie MNBM) (Entered: 12/13/2017) |

| 12/15/2017 | 🌐 | Adversary case 4:17-ap-4076 closed (Kathy MNBM) (Entered: 12/15/2017) |
|---|---|---|
| 12/15/2017 | 🌐 | Adversary case 4:17-ap-4114 closed (Kathy MNBM) (Entered: 12/15/2017) |
| 01/03/2018 | 🌐 | Minutes re: 260 Motion to waive discharge. Paul Hansmeier appeared pro se and Colin Kreuziger appeared on behalf of the United States Trustee. Motion granted. Order to be entered. (Lynn MNBM) (Entered: 01/03/2018) |
| 01/03/2018 | 🌐 262 (1 pg) | Order Granting Motion to Waive Discharge (Related Doc # 260). Notice of Entry affixed. (Lynn MNBM) (Entered: 01/03/2018) |
| 01/04/2018 | 🌐 263 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 1/3/2018 9:00:00 AM ]. File Size [ 1298 KB ]. Run Time [ 00:02:42 ]. (admin). (Entered: 01/04/2018) |
| 01/04/2018 | 🌐 264 (1 pg) | Notice of discharge waived as to PAUL HANSMEIER . (Heidi MNBM) (Entered: 01/04/2018) |
| 01/05/2018 | 🌐 265 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 01/05/2018. (Admin.) (Entered: 01/05/2018) |
| 01/06/2018 | 🌐 266 (4 pgs) | BNC Certificate of Mailing. Notice Date 01/06/2018. (Admin.) (Entered: 01/06/2018) |
| 01/08/2018 | 🌐 | Disposition of adversary 4:16-ap-4035. Disposition: dismissed. (Carrie MNBM) (Entered: 01/08/2018) |
| 01/09/2018 | 🌐 | Adversary case 4:16-ap-4035 closed (Kathy MNBM) (Entered: 01/09/2018) |
| 03/07/2018 | 🌐 267 (1 pg) | Judgment for adv 4:16-ap-4124. Notice of Entry affixed. (Lynn MNBM) (Entered: 03/07/2018) |
| 03/07/2018 | 🌐 | Disposition of adversary 4:16-ap-4124. Judgment For plaintiff and Randall L. Seaver, Chapter 7 Trustee. Disposition: granted. (Lynn MNBM) (Entered: 03/07/2018) |
| 05/24/2018 | 🌐 | Adversary case 4:17-ap-4125 closed (Kathy MNBM) (Entered: 05/24/2018) |
| 05/31/2019 | 🌐 268 (2 pgs) | General notice by trustee of settlement or compromise. Related adversary: 16-4124 (Seaver, Randall) (Entered: 05/31/2019) |
| 06/03/2019 | 🌐 269 | Certificate of service (re:268 General notice by trustee of settlement |

| | | |
|---|---|---|
| | (5 pgs) | or compromise) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 06/03/2019) |
| 06/25/2019 | 🌐270 (1 pg) | Order Re: (re:268 General notice by trustee of settlement or compromise). Notice of Entry affixed. (Lynn MNBM) (Entered: 06/25/2019) |
| 06/27/2019 | 🌐271 (3 pgs) | BNC Certificate of Mailing - PDF Document. Notice Date 06/27/2019. (Admin.) (Entered: 06/27/2019) |
| 07/10/2019 | 🌐272 (4 pgs) | Affidavit (re:268 General notice by trustee of settlement or compromise) filed by Randall L. Seaver. (Swanson, Matthew) (Entered: 07/10/2019) |
| 08/08/2019 | 🌐273 (5 pgs) | Adversary case 19-04194. (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)), Complaint without demand for jury trial by Paul Hansmeier against Randall Seaver . No Fee. (Lynn MNBM) (Entered: 08/08/2019) |
| 01/03/2020 | 🌐274 (3 pgs) | Application to employ Bassford Remele, P.A. as Attorney filed by Randall L. Seaver. Supporting affidavit or verified statement of professional person, Proposed order. (Seaver, Randall) (Entered: 01/03/2020) |
| 01/07/2020 | 🌐 | Disposition of adversary 4:19-ap-4194. Disposition: dismissed with prejudice. (Lynn MNBM) (Entered: 01/07/2020) |
| 01/09/2020 | 🌐 | Adversary case 4:16-ap-4124 closed (Kathy MNBM) (Entered: 01/09/2020) |
| 01/09/2020 | 🌐 | Adversary case 4:19-ap-4194 closed (Kathy MNBM) (Entered: 01/09/2020) |
| 01/15/2020 | 🌐 | Notice of US Trustee report in favor of 274 Application to employ professional. (Fadlovich, Michael) (Entered: 01/15/2020) |
| 01/15/2020 | 🌐275 (1 pg) | Order Granting Application to employ BASSFORD REMELE PA for Randall L. Seaver (Related Doc # 274) (Grace MNBM) (Entered: 01/15/2020) |